**Schedule 1**
**Cellino and Barnes Cases**

|   | <u>Matter No.</u> | <u>Client Name/Caption</u> |
|---|---|---|
| 1 | 11-00934 | Harvin,Kenneth v. Elizabeth Seton Pediatric Center |
| 2 | 13-03064 | Tariq,Atif (Infant) v. Oh,Jung, M.D. |
| 3 | 15-04817 | Barnes,Kyler (infant) by Benton,Jessica v. Farzana Habib, John R Oishei Children's Hospital, Lockport Memorial Hospital |
| 4 | 17-04088 | Springer,Euginne for Brooks,Kereen (Deceased) v. Brookdale University Hospital and Medical Center |
| 5 | 18-00971 | Hendel,Raymond(Deceased) v. Buffalo General Medical Center |
| 6 | 18-02625 | Spitale,Patricia (deceased) & Carl v. UPMC Chautauqua WCA et al |
| 7 | 18-02774 | Winans,Ronald (Dec'd) v. Newfane Rehabilitation |

**Schedule 2**
**Cellino Law Cases**

|    | Matter No. | Client Name/Caption |
|----|------------|---------------------|
| 1  | 20-01935   | Miller,Darlene v. Buffalo General Hospital, et al. |
| 2  | 21-00283   | Crockett,Cynthia v. Home Depot |
| 3  | 21-00656   | Molino,Patricia(Deceased) v. Julio Alvarez-Perez, MD; Vascular Associates; and Mary Alice Kelly, MD |
| 4  | 21-01898   | Yamonaco,Shelly v. Women's Medicine of Nagara, et al |
| 5  | 21-02044   | Robertson,Temika (Deceased) by Yolanda Hunt v. Buffalo General Medical Center |
| 6  | 22-00525   | Gancasz,Diane (deceased) v. Buffalo General Medical Center, et al |
| 7  | 22-00526   | Lee,Jayden M. (Deceased) by Ashlyn Seekings v. |
| 8  | 22-00544   | Vanwey,Aryanna v. Pratheesh Loganathan |
| 9  | 22-00545   | Graham,Elijah v. Pratheesh Loganathan |
| 10 | 22-00546   | Cramer,Angelique v. Jyanni Webb |
| 11 | 22-00548   | Brewster,Jesse, Jr. v. Calkins,Mitchell |
| 12 | 22-00641   | Latham,Rickita v. Ahmed Chowdhury |
| 13 | 22-00659   | Sharpe,Dennis K. v. Ryan Starkey & Summit Educational Resources, Inc. |
| 14 | 22-00665   | Ciminelli,Kimberly v. American West Worldwide Express, Inc.; et al. |
| 15 | 22-00797   | Colbert,Eddie L. v. Mafuzur Rahman |
| 16 | 22-00798   | Johnson,Megan v. Vincent Dusengimana |
| 17 | 22-00809   | Hall,Darius v. Melanie M. Adams |
| 18 | 22-01066   | Kozlowski,Angelica A. v. Paul D. Gorom & Katherine M. Leo |

<u>Schedule 3</u>
**The Barnes Firm Cases**

| | Matter No. | Client Name/Caption |
|---|---|---|
| 1 | MT-00082-PEL15 | Freeman,Pamela B. v. Bard & Tissue Science & Ethicon (pelvic mesh) (WD Ethicon Only) |
| 2 | MT-00098-R7 | Sterina,Kim v. Bausch & Lomb (DISCHARGED) |
| 3 | MT-00204-PEL12 | Ross,Mary J. v. CR Bard & Sofradim & Tissue Science (pelvic mesh) |
| 4 | MT-00253-JAN14 | Kennedy,Peggy (DECEASED) by Dawkins,Johnny v. Amylin Pharmaceuticals, Eli Lilly and Co, Novo Nordisk (Januvia)(DISMISSED) |
| 5 | MT-00597-PEL12 | Roberts,Charlene v. C.R. Bard & Sofradim (pelvic mesh) |
| 6 | MT-00646-PEL14 | Medina-Marquez,Genoveva (Deceased) v. AMS (pelvic mesh) |
| 7 | MT-00720-JAN15 | Smalls,Harry v. Novo Nordisk Inc (Januvia)(DISMISSED) |
| 8 | MT-00879-IVC16 | Cordon,Jean I. v. Cook (IVC filter) |
| 9 | MT-00952-PEL12 | Paluszynski,Diane J. v. CR Bard & Ethicon (pelvic mesh) |
| 10 | MT-01054-AV8 | AVANDIA GENERAL EXPENSES |
| 11 | MT-01072-PEL16 | Rosales Baguyo,Leonida (now deceased) By Francesco Reda v. Boston Scientific (pelvic mesh) |
| 12 | MT-01098-PEL12 | Wereski,Andrea J. v. Bard & Sofradim (pelvic mesh) |
| 13 | MT-01286-TES15 | Mathis,William (now deceased) v. AbbVie Inc. and Abbott Laboratories ( |
| 14 | MT-01635-JAN14 | Kopec,Danny (now deceased) v. Amylin Pharm., Eli Lilly, Merck & Novo (Januvia)(DISMISSED) |
| 15 | MT-01895-MT6 | MT GENERAL EXPENSES |
| 16 | MT-02182-JAN14 | Aguilar,Margarita (deceased) v. Merck Sharp & Dohme and Novo Nordisk (Januvia)(DISMISSED) |
| 17 | MT-02229-PEL12 | Rennard,Connie v. Bard & Sofradim (pelvic mesh) |
| 18 | MT-02235-PEL12 | Stewart,Hilda G. v. CR Bard & Tissue Science (pelvic mesh) |
| 19 | MT-02315-TALC16 | Michalski,Darlene (LEGAL NULLITY Deceased - Needs Re-Filed) by Edward Michalski v. Johnson & Johnson (talcum powder) |
| 20 | MT-02341-TES14 | Sordyl,Stefan E. (DECEASED) v. AbbVie Inc and Abbott Laboratories (tes |
| 21 | MT-02361-TALC16 | Smith,Linda L. (Now Deceased - Needs Re-Filed) by Ann Baker v. Johnson & Johnson (talcum powder) |
| 22 | MT-02362-IVC16 | Mazurett,Juan v. Cook (IVC filter) |
| 23 | MT-02398-TALC16 | Burgio,Sharon A. v. Johnson & Johnson (talcum powder) |
| 24 | MT-02400-TALC16 | Cooper,Ruth D. (DECEASED) by William Cooper v. Johnson & Johnson (talcum powder) |
| 25 | MT-02426-TES14 | Duncan,Richard (now deceased) by Digilio,Rose v. AbbVie Inc and Abbott |

Schedule 3
**The Barnes Firm Cases**

|    | Matter No. | Client Name/Caption |
|----|------------|---------------------|
| 26 | MT-02460-TALC16 | Eugeni,Loretta (DECEASED) by Frank Eugeni v. Johnson & Johnson (talcum powder) |
| 27 | MT-02488-TALC16 | Hayes Stasio,Michaeleene (now Deceased) by Stasio,Thomas v. Johnson & Johnson (talcum powder) |
| 28 | MT-02491-TALC16 | Paul,Evelyn E v. Johnson & Johnson (talcum powder) |
| 29 | MT-02504-TALC16 | Magera,Barbara A. (deceased) by Magera,Michael S. v. Johnson & Johnson (talcum powder) |
| 30 | MT-02522-TALC16 | Senger,Theresa M. v. Johnson & Johnson (talcum powder) |
| 31 | MT-02526-TALC16 | Ostrovskis,Lilija v. Johnson & Johnson (talcum powder) |
| 32 | MT-02537-PEL12 | Fisher,June L. v. Bard & Sofradim (pelvic mesh) |
| 33 | MT-02545-TALC16 | Kolb,Carolyn (DECEASED) by Virginia Bucholtz v. (talcum powder) |
| 34 | MT-02627-TALC16 | Smith,Renee R v. Johnson & Johnson (talcum powder) |
| 35 | MT-02628-TALC16 | Seefeldt,Heidi L v. Johnson & Johnson (talcum powder) |
| 36 | MT-02630-TALC16 | Zengerski,Natalie (DECEASED) by Jay Zengerski v. (talcum powder) |
| 37 | MT-02633-TALC16 | Gravelle,Lori v. Johnson & Johnson (talcum powder) |
| 38 | MT-02682-TALC16 | Nole,Judy W. (Now Deceased - Needs Re-Filed) by Sabrina Coutain. v. Johnson & Johnson (talcum powder) |
| 39 | MT-02700-TALC16 | Brown,Arlene T v. Johnson & Johnson (talcum powder) |
| 40 | MT-02708-TALC16 | O'Brien,Margaret (DECEASED) by Margaret Detwiler v. Johnson & Johnson (talcum powder) |
| 41 | MT-02709-PEL12 | Yerger-Moe,Dorothy A.(now deceased) v. CR Bard & Tissue Science (pelvic mesh) |
| 42 | MT-02710-TALC16 | Schilling,Barbara M. v. Johnson & Johnson (talcum powder) |
| 43 | MT-02713-PEL15 | Johnson f/k/a/ Milks,Kimberly v. Bard and Sofradim (pelvic mesh) |
| 44 | MT-02742-TALC16 | Delpriore,Mary Anne v. Johnson & Johnson (talcum powder) |
| 45 | MT-02743-IVC16 | Andrews,Jay v. Cook (IVC filter) |
| 46 | MT-02747-TALC16 | Spychalski,Nancy C v. Johnson & Johnson (talcum powder) |
| 47 | MT-02768-TALC16 | Schultz,Susan M v. Johnson & Johson (talcum powder) |
| 48 | MT-02769-IVC16 | Hunt,Odell Jr. v. Cook (IVC filter) |
| 49 | MT-02771-TALC16 | Layman,Judith A. (DECEASED) by Allan L. Layman v. Johnson & Johnson (talcum powder) |
| 50 | MT-02778-TALC16 | Majcher,Bonnie (DECEASED) by Christie Majcher v. Johnson & Johnson (talcum powder) |
| 51 | MT-02786-TALC16 | Kaczmarek,Josephine E.(DECEASED) by Edmund Kaczmarek v. Johnson & Johnson (talcum powder) |
| 52 | MT-02792-TALC16 | Prusak,Kathryn v. Johnson & Johnson (talcum powder) |

<u>Schedule 3</u>
**The Barnes Firm Cases**

|    | <u>Matter No.</u> | <u>Client Name/Caption</u> |
|----|----|----|
| 53 | MT-02815-JAN15 | Loewenstein,Antonina (now deceased) by Gary & Danny McAdam v. Novo Nordisk (Januvia)(DISMISSED) |
| 54 | MT-02818-PEL12 | Roma,Susan v. Bard & Tissue Science (pelvic mesh) |
| 55 | MT-02826-PEL12 | Clugston,Tina L. v. Bard & Sofradim (pelvic mesh) |
| 56 | MT-02853-IVC16 | Ticconi,Jarrod v. Cook (IVC filter) |
| 57 | MT-02855-TALC16 | LaBarbera,Arlene A. (DECEASED) by Philip LaBarbera v. Johnson & Johnson (talcum powder) |
| 58 | MT-02856-TALC16 | Jarvis,Rose M v. Johnson & Johnson (talcum powder) |
| 59 | MT-02890-TALC16 | Beasley,Donna M v. Johnson & Johnson (talcum powder) |
| 60 | MT-02891-TALC16 | Skinner,Lucille (Deceased) by Skinner,Richard v. Johnson & Johnson (talcum powder) |
| 61 | MT-02894-TALC16 | Zielinski,Barbara E (Now Deceased ) by Marissa Wickett, Esq. v. Johnson & Johnson (talcum powder) |
| 62 | MT-02901-TALC16 | McCarty,Robin v. Johnson & Johnson (talcum powder) |
| 63 | MT-02904-TALC16 | Pecora,Angela M. v. Johnson & Johnson (talcum powder) |
| 64 | MT-02986-TALC16 | McGarrity,Carol J. (Deceased) by Joan Mazgaj and Debra Ceccarelli v. Johnson & Johnson (talcum powder) |
| 65 | MT-03082-TALC16 | Impellizzeri,Audrey v. Johnson & Johnson (talcum powder) |
| 66 | MT-03083-TALC16 | Fry,Laura A. (now deceased) by Jennifer Freeberg v. Johnson & Johnson (talcum powder) |
| 67 | MT-03145-TALC16 | Hamilton,Ethel (DECEASED) By Patricia Hamilton v. Johnson & Johnson (talcum powder) |
| 68 | MT-03148-TALC16 | Farmer-Jordan,Shirley v. Johnson & Johnson (talcum powder) |
| 69 | MT-03151-TALC16 | Warren-Henderson,Sandra v. Johnson & Johnson (talcum powder) |
| 70 | MT-03184-TALC16 | Rorrison,Patricia (Deceased-Needs Re-Filed) by Edward Rorrison v. Johnson & Johnson (talcum powder) |
| 71 | MT-03208-TALC16 | Reule,Winnifred (Now Deceased) - Needs Re-Filed) by James REUle  v. Johnson & Johnson (talcum powder) |
| 72 | MT-03249-TALC16 | Groth,Dawn M. (Deceased) by Groth,Richard v. Johnson & Johnson (Talcum Powder) |
| 73 | MT-03252-TALC16 | Leach,Sandra (now deceased - Needs Re-Filed) by Frank Leach v. Johnson & Johnson (talcum powder) |
| 74 | MT-03260-TALC16 | Kader,Joan M. (DECEASED) by Edward Kader v. Johnson & Johnson (talcum powder) |
| 75 | MT-03269-TALC16 | Marinaro,Debbie A. v. Johnson & Johnson (talcum powder) (CALIFORNIA) |
| 76 | MT-03302-TALC16 | Saladyga,Jacquelynn M. v. Johnson & Johnson (talcum powder) |
| 77 | MT-03303-TALC16 | Kahraman,Kathleen A. v. Johnson & Johnson (talcum powder) |

**Schedule 3**
**The Barnes Firm Cases**

| | Matter No. | Client Name/Caption |
|---|---|---|
| 78 | MT-03306-TALC16 | Bechler,Bonnie A. (Now Deceased - Needs Re-Filed) by Tonya Lichti v. Johnson & Johnson (talcum powder) |
| 79 | MT-03307-TALC16 | Slobe,Beverly R. (DECEASED) by Donald Slobe v. Johnson and Johnson (talcum powder) |
| 80 | MT-03360-TALC16 | Bristow,Felecia v. Johnson & Johnson (talcum powder) |
| 81 | MT-03363-TALC16 | Nevins,Mary E v. Johnson & Johnson (talcum powder) |
| 82 | MT-03414-TALC16 | Irvine,Marie (DECEASED) by Stuart Irvine v. Johnson & Johnson (talcum powder) |
| 83 | MT-03415-TALC16 | Lutringer,Lana J. (DECEASED) by Bruce Lutringer v. Johnson & Johnson (talcum powder) |
| 84 | MT-03572-PEL15 | Jindra,Joann M. v. Bard & Tissue Science (pelvic mesh) |
| 85 | MT-03739-PEL13 | Choolokian,Sylvia v. CR Bard & Sofradim (pelvic mesh) |
| 86 | MT-03799-F11 | Bialkowski,Mary V. Merck (Fosamax) |
| 87 | MT-03925-PEL13 | Golonka,Margaret M. v. Boston Scientific & Bard/TSL (pelvic mesh) |
| 88 | MT-16-03418 | Vilardi,Gina v. Johnson & Johnson (talcum powder) |
| 89 | MT-16-03419 | Flood,Frances (DECEASED) by Frances Creveling v. (talcum powder) |
| 90 | MT-16-03420 | Miller,Gail I.v. Johnson & Johnson (talcum powder) |
| 91 | MT-16-03456 | Bartasi,Mary Theresa (Deceased - Needs Re-Filed) by Marc Bartasi v. Johnson & Johnson (talcum powder) |
| 92 | MT-16-03458 | Bair,Frances K (Deceased) by Bair,Clinton T v. Johnson & Johnson (talcum powder) |
| 93 | MT-16-03459 | Magnanti,Patricia M. (DECEASED) by James Magnanti  v. Johnson & Johnson (talcum powder) |
| 94 | MT-16-03460 | Westfall,Patricia (DECEASED) by James Westfall v. (talcum powder) |
| 95 | MT-16-03471 | Henneberger,Janice (DECEASED) by David Henneberger (now deceased - Needs Re-Filed) by Chrostopher Henneberger v. Johnson & Johnson (talcum powder) |
| 96 | MT-16-03489 | Petty,Gabriele (Now Deceased - Needs Re-Filed) by Lonnie LLoyd v. Johnson & Johnson (talcum powder) (CALIFORNIA) |
| 97 | MT-16-03490 | Hayes,Paula M. v. Johnson & Johnson (talcum powder) |
| 98 | MT-16-03537 | Holmes,Vivian (DECEASED) by George Holmes v. Johnson & Johnson (talcum powder) |
| 99 | MT-16-03557 | Gonzalez,Anne S. v. Johnson & Johnson (talcum powder) |
| 100 | MT-16-03758 | Krawczyk,Rita v. Johnson & Johnson (talcum powder) |

Schedule 3
**The Barnes Firm Cases**

|     | Matter No.   | Client Name/Caption |
| --- | ------------ | ------------------- |
| 101 | MT-16-03780  | Tremaine,Dorothee (DECEASED) by Alan Tremaine v. (talcum powder) |
| 102 | MT-16-03781  | Walter,Judith T. (Deceased) by Claire Walter v. Johnson & Johnson (Talcum Powder) |
| 103 | MT-16-03789  | Danziger,Linda R. (DECEASED) by Sheldon Danziger v. (talcum powder) |
| 104 | MT-16-03821  | Rupert,Rosa L. (Now Deceased - Needs Re-Filed) by Jeffrey Rupert v. Johnson & Johnson (talcum powder) |
| 105 | MT-16-03822  | Carmichael,Terrie (Deceased) by Coleman,Christine v. Johnson & Johnson (talcum powder) |
| 106 | MT-16-03826  | Kissoon,Umawattie (a.k.a Gloreen) (DECEASED) by Mohabir Kissoon v. Johnson & Johnson (talcum powder) |
| 107 | MT-16-03974  | McShea,Elizabeth L. v. Johnson & Johnson (talcum powder) |
| 108 | MT-16-04078  | Patronski,Nellie A. (DECEASED) by Mary Signorelli v. Johnson & Johnson (talcum powder) |
| 109 | MT-16-04121  | Doyle,Karen B. v. Johnson & Johnson (talcum powder) |
| 110 | MT-16-04164  | Bariatti,Harriet (Deceased) by Ceffalia,Carol v. Johnson & Johnson (Talcum Powder) |
| 111 | MT-16-04171  | O'Connor,Harriet (DECEASED) by Shirley Morse v. Johnson & Johnson (talcum powder) |
| 112 | MT-16-04180  | Zaky,Anne W. v. Johnson & Johnson (talcum powder) |
| 113 | MT-16-04218  | Ng,Fung Chu (DECEASED) by Lisa Wong v. (talcum powder) |
| 114 | MT-16-04219  | Letke,Paula F. (DECEASED) by Frank Letke v. Johnson & Johnson (talcum powder) |
| 115 | MT-16-04223  | Olix,Lacie E. by POA Olix,Tera C. v. Johnson & Johnson (talcum powder) |
| 116 | MT-16-04229  | Russo,Christine K. v. Johnson & Johnson (talcum powder) |
| 117 | MT-16-04235  | D'Ambrosia,Ascenzia (now deceased - Needs Re-Filed) by JoAnne Placito) v. Johnson & Johnson (talcum powder) |
| 118 | MT-16-04238  | Yarden,Linda v. Johnson & Johnson (talcum powder) |
| 119 | MT-16-04239  | Fernandez,Else (Deceased) by Elizabeth Vera v. Johnson & Johnson (talcum powder) |
| 120 | MT-16-04241  | Brown,Joan M. v. Johnson & Johnson (talcum powder) |
| 121 | MT-16-04256  | Rundle,Jeanne (DECEASED) by Kevin A. Rundle v. Johnson & Johnson (talcum powder) |
| 122 | MT-16-04272  | Orcutt,Doris R. (Deceased) by Wood,Jayne v. Johnson & Johnson (talcum powder) |
| 123 | MT-16-04282  | Gorkin,Marjorie v. Johnson & Johnson (talcum powder) |
| 124 | MT-16-04291  | Zolnowski,Geraldine v. Johnson & Johnson (talcum powder) |

Schedule 3
The Barnes Firm Cases

|  | Matter No. | Client Name/Caption |
|---|---|---|
| 125 | MT-16-04292 | Araujo,Gloria M.v. Johnson & Johnson (talcum powder) |
| 126 | MT-16-04339 | Fanelli,Patricia v. Johnson & Johnson (talcum powder) |
| 127 | MT-16-04342 | Gadsden,Minnie v. Johnson & Johnson (talcum powder) |
| 128 | MT-16-04344 | Darr,Ruby S. (DECEASED) by Guy Darr v. Johnson & Johnson (talcum powder) |
| 129 | MT-16-04345 | Satison,Audrey B. (DECEASED) by Ronald Satison v. Johnson & Johnson (talcum powder) |
| 130 | MT-16-04403 | Biber,Angela M. (deceased) by John Biber v. Johnson & Johnson (talcum powder) |
| 131 | MT-16-04411 | McCracken,Dolores (DECEASED) by Brian McCracken v. (talcum powder) |
| 132 | MT-16-04415 | Chamberlin,Christine (Deceased) by Chamberlin,Daniel Jr v. Johnson & Johnson (talcum powder) |
| 133 | MT-16-04420 | McDonald-Addison,Teresa v. Johnson & Johnson (talcum powder) |
| 134 | MT-16-04425 | Wiggle,Rosalie L. v. Johnson & Johnson (talcum powder) |
| 135 | MT-16-04426 | Neumann,Sandra v. Johnson & Johnson (talcum powder) |
| 136 | MT-16-04437 | Patterson,Cynthia v. Johnson & Johnson (talcum powder) |
| 137 | MT-16-04443 | Bukaty,Julianne v. Johnson & Johnson (talcum powder) |
| 138 | MT-16-04444 | Berlowitz,Myra v. Johnson & Johnson (talcum powder) |
| 139 | MT-16-04471 | Douthit,Ethel M. v. Cook (IVC filter) |
| 140 | MT-16-04474 | Roach,Vilma (now deceased) by Theodora J. Roach v. Cook (IVC Filter) |
| 141 | MT-16-04626 | DeTonno,Theresa v. Johnson & Johnson (talcum powder) |
| 142 | MT-16-04630 | Babbit,Laura v. (IVC filter) (DISCHARGED) |
| 143 | MT-16-04652 | Buzzelli,Anne Marie v. Johnson & Johnson (talcum powder) |
| 144 | MT-16-04653 | Dries,Eugene A v. Cook (IVC filter) |
| 145 | MT-16-04659 | Musarra,Michele A. v. Johnson & Johnson (talcum powder) |
| 146 | MT-16-04661 | Adorno,Carmen A. v. Johnson & Johnson (talcum powder) |
| 147 | MT-16-04714 | Peterson,Anne (DECEASED) by Peterson,Oswald v. Johnson & Johnson (talcum powder) |
| 148 | MT-16-04715 | Davis,Judy A. (DECEASED) by Arthur Davis v. Johnson & Johnson (talcum powder) |
| 149 | MT-16-04717 | VanCuyck,Shirley M. (DECEASED) by Richard VanCuyck v. Johnson & Johnson (talcum powder) |
| 150 | MT-16-04725 | Graham,Marie A. v. Johnson & Johnson (talcum powder) |
| 151 | MT-16-04729 | Motisi,Marie (DECEASED) by Linda Apap v. (talcum powder) |
| 152 | MT-16-04773 | Wright,Cheryl D. (Deceased) by Wright,Nelson J. v. Johnson & Johnson (talcum powder) |

Schedule 3
The Barnes Firm Cases

|  | Matter No. | Client Name/Caption |
|---|---|---|
| 153 | MT-16-04774 | Ingrahm,Shirley A. (now deceased) by Frederick Ingrahm v. Johnson & Johnson (talcum powder) |
| 154 | MT-16-04776 | Blum,Beverly (a/k/a Wald Blum,Beverly) v. Johnson & Johnson (talcum powder) |
| 155 | MT-16-04789 | Presley,Mary A. (DECEASED) by Valarie Akinlawon v. (talcum powder) |
| 156 | MT-16-04801 | Berdzik,Deborah J. (Deceased) by Berdzik, Gregory J. v. Johnson & Johnson (talcum powder) |
| 157 | MT-16-04804 | Tate-Lewis,Denise v. Johnson & Johnson (Talcum Powder) |
| 158 | MT-16-04814 | Truesdale,Patricia E. (Deceased) by Terra Cutlip v. Johnson & Johnson (talcum powder) |
| 159 | MT-16-04863 | Gravely,Donna v. Johnson & Johnson (talcum powder) |
| 160 | MT-16-04871 | Fahrer,Martha J. v. Johnson & Johnson (talcum powder) |
| 161 | MT-16-04873 | Pelter,Isabella D. (DECEASED) by James Pelter v. Johnson & Johnson (talcum powder) |
| 162 | MT-16-04875 | Brewer,Linda (DECEASED) by Brewer,Michael v. Johnson & Johnson (Talcum Powder) |
| 163 | MT-16-04878 | Flores,Carmen v. Johnson & Johnson (talcum powder)(California) |
| 164 | MT-16-04908 | Lubas-Sirianni,Elizabeth v. Johnson & Johnson (Talcum powder) |
| 165 | MT-16-04920 | Steele-Schaefer,Judy E. (DECEASED) by Kathryn Arnold v. Johnson & Johnson (talcum powder) |
| 166 | MT-16-04923 | Long,Carla (Now Deceased - Needs Re-Filed) by Carlton B. Dyer v. Johnson & Johnson (talcum powder) |
| 167 | MT-16-04925 | Tringali,Lorraine (deceased) by Tringali,Thomas v. Johnson & Johnson (talcum powder) |
| 168 | MT-16-04935 | Gudell,Emily (DECEASED) by Michael Gudell v. (talcum powder) |
| 169 | MT-16-04936 | Maniscalco,Christine v. Johnson & Johnson (talcum powder) |
| 170 | MT-16-04992 | Rigor-Fernandes,Marie C.(Deceased) by Fernandes,Peter v. Johnson & Johnson (talcum powder) |
| 171 | MT-16-05062 | Corgliano,Kathleen (deceased) by Helmer,Amy K. v. Johnson & Johnson (talcum powder) |
| 172 | MT-16-05063 | Witkowski,Donna v. Johnson & Johnson (talcum powder) |
| 173 | MT-16-05064 | Kamens,Patricia v. Johnson & Johnson (talcum powder) |
| 174 | MT-16-05068 | Votsis,Eleni (DECEASED) by Bill Votsis v. Johnson & Johnson (talcum powder) |
| 175 | MT-16-05069 | Nowicki,Jennifer M (DECEASED) by Nowicki,David E v. Johnson & Johnson (talcum powder) |

Schedule 3
The Barnes Firm Cases

|     | Matter No.    | Client Name/Caption                                                                                         |
| --- | ------------- | ----------------------------------------------------------------------------------------------------------- |
| 176 | MT-16-05072   | Woodward,Kathleen A. (DECEASED) by Larry Woodward v. Johnson & Johnson (talcum powder)                      |
| 177 | MT-16-05116   | Orlando,Kristina v. Johnson & Johnson (talcum powder)                                                       |
| 178 | MT-16-05154   | Jarmel,Dorothy (DECEASED) by Warren Jarmel v. (talcum powder)                                               |
| 179 | MT-16-05249   | DeTorre,Joanne (DECEASED) by Robert DeTorre v. Johnson & Johnson (talcum powder)                            |
| 180 | MT-16-05250   | Rockwell,Rose M. (DECEASED) by Malanoski, Rosemarie v. Johnson & Johnson (talcum powder)                    |
| 181 | MT-16-05251   | Drzymala,Carol J. (DECEASED) by Wayne Drzymala v. Johnson & Johnson (talcum powder)                         |
| 182 | MT-16-05254   | Erhart,Gaye E. (DECEASED) by Joseph C. Erhart Sr. v. (talcum powder)                                        |
| 183 | MT-16-05258   | Korkowski,Elaine (Deceased) by Korkowski,William G v. Johnson & Johnson (talcum powder)                     |
| 184 | MT-16-05284   | Richardson,Naiomi v. Cook (IVC Filter)                                                                      |
| 185 | MT-16-05288   | Rogers,Amy v. Johnson & Johnson (talcum powder)                                                             |
| 186 | MT-16-05327   | Sirianno,Julie A. v. Johnson & Johnson (talcum powder)                                                      |
| 187 | MT-16-05380   | Elliott,Marshiyyat v. Johnson & Johnson (talcum powder)                                                     |
| 188 | MT-16-05382   | Nayshlos,Zhanna (DECEASED) by Irina Nayshlos and Leonid Nayshlos v. Johnson & Johnson (talcum powder)       |
| 189 | MT-16-05389   | Garabedian,Anne C. (DECEASED) by Gariano,Carol v. Johnson & Johnson (talcum powder)                         |
| 190 | MT-16-05418   | Kelly,Elissa v. Johnson & Johnson (talcum powder)                                                           |
| 191 | MT-16-05426   | Solowski,Karen (DECEASED) by Solowski,John v. Johnson & Johnson (talcum powder)                             |
| 192 | MT-16-05455   | Giorlando,Maria v. Johnson & Johnson (talcum powder)                                                        |
| 193 | MT-16-05456   | Cividanes,Magda AKA Magada (deceased) by Cividanes,Francisco M. v. Johnson & Johnson (talcum powder)        |
| 194 | MT-16-05460   | Robinson-Horton,Gail (Now Deceased - Needs Re-Filed) by Timothy Horton v. Johnson & Johnson (talcum powder) |
| 195 | MT-16-05463   | Meyer,Alison f k a Passarelli,Alison v. Johnson & Johnson (talcum powder)                                   |
| 196 | MT-16-05484   | Homire,Darlene (Deceased - Needs Re-Filed) by Jeffrey Homire v. Johnson & Johnson (talcum powder)           |
| 197 | MT-16-05512   | Howell,Kelly v. Johnson & Johnson (talcum powder)                                                           |
| 198 | MT-16-05515   | Hicks,Lynn (Now Deceased - Needs Re-Filed) by John P. Hicks v. Johnson & Johnson (talcum powder)            |
| 199 | MT-16-05541   | Ray,Kimberly v. Johnson & Johnson (Talcum Powder)                                                           |

<u>Schedule 3</u>
**The Barnes Firm Cases**

| | Matter No. | Client Name/Caption |
|---|---|---|
| 200 | MT-16-05617 | Aribon,Judith Ann (deceased) by Aribon,Gregory v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 201 | MT-16-05657 | Masterson,Eileen A. (DECEASED) by Gary Masterson v. (talcum powder) |
| 202 | MT-16-05699 | Scudder,Helen M (DECEASED) by Earl Scudder (now deceased - Needs Re-Filed) v. Johnson & Johnson (talcum powder) |
| 203 | MT-16-05732 | Ossen,Beverly (deceased) v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 204 | MT-16-05733 | Rowe,Cheryl A. v. Johnson & Johnson (talcum powder) |
| 205 | MT-16-05741 | Schutt,Dorothy (DECEASED) by Anthony,Barbara v. Johnson & Johnson (talcum powder) |
| 206 | MT-16-05764 | DePace,Frances v. Johnson & Johnson (talcum powder) |
| 207 | MT-16-05770 | Seeman,Amy (DECEASED) by Brad Seeman v. (talcum powder) |
| 208 | MT-16-05781 | Garozzo,Nancy A. (Now Deceased - Needs Re-Filed) by Carmen Garozzo v. Johnson & Johnson (talcum powder) |
| 209 | MT-16-05805 | McCray-Campbell,Dorothy (DECEASED) by Inez McCray v. (talcum powder) |
| 210 | MT-16-05836 | Eishen,Diane (LEGAL NULLITY Now Deceased - Needs Re-Filed) by Nicholas Skorka v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 211 | MT-16-06022 | Foster,Sylvia(deceased) by Thomas Foster v. Johnson & Johnson (talcum powder) |
| 212 | MT-16-06033 | Buffamonti,Mary E. (deceased) by Michael Buffamonti v. Johnson & Johnson (talcum powder) |
| 213 | MT-16-06034 | Jankowiak,Erin R. v. Johnson & Johnson (talcum powder) |
| 214 | MT-16-06040 | Huff,Colleen (deceased) by Colantino,Robert v. Johnson & Johnson (talcum powder) |
| 215 | MT-16-06057 | Minielly-Graus,Kimberly v. Johnson & Johnson (talcum powder) |
| 216 | MT-16-06059 | Wlodarczyk,Kim M. v. Johnson & Johnson (talcum powder) |
| 217 | MT-16-06068 | Edwards,Antoine (Deceased) by Humphrey,Courtney v. Bard (IVC filter) |
| 218 | MT-16-06072 | Severino,Carolyn K. (Deceased) by Jeremiah Severino v. Johnson & Johnson (talcum powder) |
| 219 | MT-16-06099 | Salley,Montia D (Deceased) by Horne,Destinie v. Johnson & Johnson (talcum powder) |
| 220 | MT-16-06101 | Ramos,Linda L. v. Johnson & Johnson (talcum powder) |

**Schedule 3**
**The Barnes Firm Cases**

| | Matter No. | Client Name/Caption |
|---|---|---|
| 221 | MT-16-06108 | Puccia,Joan M. (Deceased) by Rodriguez,Meredith v. Johnson & Johnson (talcum powder) |
| 222 | MT-16-06111 | Hodge,Nellie A. (Deceased) by Levesque,Elaine v. Johnson & Johnson (talcum powder) |
| 223 | MT-16-06113 | Pratnicki,William v. Cook (IVC filter) |
| 224 | MT-16-06114 | Rivera,Samantha v. Johnson & Johnson (talcum powder) |
| 225 | MT-16-06163 | Gallagher,Melissa J. v. Johnson & Johnson (talcum powder) |
| 226 | MT-16-06187 | Moore,Judith A. (Now Deceased - Needs Re-Filed) by Denis L. Moore v. Johnson & Johnson (talcum powder) |
| 227 | MT-16-06238 | Fulton,Diane S v. Cook (IVC filter) |
| 228 | MT-16-06251 | Bridgewater,Marilyn (DECEASED) by Dow Lee Bridgewater v. Johnson & Johnson (talcum powder) |
| 229 | MT-16-06285 | Cooks,Shanay v. Johnson & Johnson (talcum powder) |
| 230 | MT-16-06438 | Donnelly,Linda v. Johnson & Johnson (Talcum Powder) |
| 231 | MT-16-06439 | Rose,Marianne (Deceased) by Rose,Terrence M Sr. v. Johnson & Johnson (Talcum Powder) |
| 232 | MT-16-06455 | Williams,Carol J. v. Johnson & Johnson (talcum powder) |
| 233 | MT-16-06466 | Gaines,Pearl (DECEASED) by Gale Ajavon v. Johnson & Johnson (talcum powder) |
| 234 | MT-16-06696 | Falbo,Carol A. v. Johnson & Johnson (talcum powder) |
| 235 | MT-16-06771 | Kelley,Daniel v. Smith & Nephew (hip replacement) |
| 236 | MT-16-06804 | Phillips,Debra v. Cook (IVC Filter) |
| 237 | MT-16-06850 | Farkas,Carole (Deceased) by Melvyn Farkas (now Deceased - Needs Re-Filed by Gayle Farkas) v. Johnson & Johnson (talcum powder) |
| 238 | MT-16-06853 | Bloom,Stanley (now Deceased) by Jill Lynn v. 3M Company & Arizant Healthcare, Inc. (Bair Hugger) |
| 239 | MT-16-06871 | Carlson,Kelly v. Cook (IVC filter) |
| 240 | MT-16-06902 | Lucantoni,Yvette (Now Deceased - Needs Re-Filed) by Giannina Lucantoni (Ghormley - not ours - is lead plaintiff) v. Johnson & Johnson (talcum powder) |
| 241 | MT-16-06924 | Pinker,Mary (deceased) by Vatral,Michael v. Johnson & Johnson (talcum powder) |
| 242 | MT-16-06963 | Felenstein,Diane (now deceased) by Deborah Kerner (Needs Re-Filed) v. Johnson & Johnson (talcum powder) |
| 243 | MT-16-06972 | Bentford,Sharon v. Johnson & Johnson (talcum powder) |
| 244 | MT-16-07017 | Cimino,Carol Lee(Deceased) by Joseph Cimino v. Johnson & Johnson (talcum powder) |

<u>Schedule 3</u>
**The Barnes Firm Cases**

|     | Matter No. | Client Name/Caption |
| --- | --- | --- |
| 245 | MT-16-07020 | Coye,Janice (Deceased)  by Coye,Francis v. Johnson & Johnson (talcum powder) |
| 246 | MT-16-07060 | Croal,Collette N. (f/k/a Bailey) v. Johnson & Johnson (Talcum Powder) |
| 247 | MT-16-07094 | Blake,Teresa Y. v. Johnson & Johnson (talcum powder) |
| 248 | MT-16-07098 | Tumeo,Ann (DECEASED) by Vincent Tumeo v. Johnson & Johnson (talcum powder)(CA) |
| 249 | MT-16-07188 | Russo,Phyllis M (LEGAL NULLITY Deceased - Needs Re-Filed) by Chapman,Susan v. Johnson & Johnson (talcum powder) |
| 250 | MT-16-07197 | Bartus,Barbara A. v. Johnson & Johnson (talcum powder) |
| 251 | MT-16-07199 | Crowell,Dujuan R. v. Cook (IVC Filter) |
| 252 | MT-16-07207 | Pattit,Donna J. (Deceased) by Ronald Pattit v. Johnson & Johnson (talcum powder) |
| 253 | MT-16-07221 | Pantera,Anna B. (Deceased) by Debora Dulski v. Johnson & Johnson (talcum powder) |
| 254 | MT-16-07365 | Peterson,Ann M. (DECEASED) by Ivester,Tina v. Johnson & Johnson (talcum powder) |
| 255 | MT-16-07458 | Sweeney,Claudia v. Johnson & Johnson (talcum powder) |
| 256 | MT-16-07463 | Barnstorf,Roberta (DECEASED) by Paul Barnstorf v. Johnson & Johnson (talcum powder) |
| 257 | MT-16-07526 | Fusaro,Carmela (Now Deceased - Needs Re-Filed) by Anthony Fusaro Jr. v. Johnson & Johnson (talcum powder) |
| 258 | MT-16-07622 | Bove,Maryann (DECEASED) by Daniel Bove v. Johnson & Johnson (talcum powder) |
| 259 | MT-16-07666 | Repschlager,Dolores (Deceased) by Albert,Karla v. Johnson & Johnson (talcum powder) |
| 260 | MT-16-07698 | Mahabir,Lillian(Deceased) by Cherrylyn Swan v. Johnson & Johnson (talcum powder) |
| 261 | MT-16-07700 | Amendola,Rachelle v. Johnson & Johnson (talcum powder) |
| 262 | MT-16-07704 | Katz,Carolyn A. v. Johnson & Johnson (talcum powder) |
| 263 | MT-16-07732 | Sullivan,Maureen M. v. Johnson & Johnson (talcum powder) |
| 264 | MT-16-07736 | Burley,Erin (Now Deceased) - Needs Re-Filed) by Burley,Barbara v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 265 | MT-16-07738 | Rowland,Sandra Lee(Deceased) by Rowland,Frank v. Johnson & Johnson (talcum powder) |
| 266 | MT-17-00002 | Freeberg,Debra (DECEASED) by Joshua Kingsley v. (talcum powder) |
| 267 | MT-17-00009 | Beathley,Paulette v. AMS (pelvic mesh) |

**Schedule 3**
**The Barnes Firm Cases**

|     | Matter No.    | Client Name/Caption                                                                                      |
|-----|---------------|----------------------------------------------------------------------------------------------------------|
| 268 | MT-17-00056   | Brooks,Marcia (Deceased) by Sommer,Sari v. Johnson & Johnson (talcum powder)                             |
| 269 | MT-17-00189   | Lubkowski,Henrietta "Penny" (Deceased) by Lubkowski,Michael & Matthew v. Johnson & Johnson (talcum powder) |
| 270 | MT-17-00204   | Rice,Mary E. (now deceased) by Putt, Lois v.Johnson & Johnson (talcum powder)                            |
| 271 | MT-17-00264   | Beach,Theresa M. v. Johnson & Johnson (talcum powder)                                                    |
| 272 | MT-17-00265   | Lesure,Gloria(Deceased) by Lesure,James v. Johnson & Johnson (talcum powder)                             |
| 273 | MT-17-00292   | Shlyonsky,Milena v. Johnson & Johnson (talcum powder)                                                    |
| 274 | MT-17-00423   | Guisti,Rose v. Johnson & Johnson (talcum powder)                                                         |
| 275 | MT-17-00430   | Kay,Susan M. (Deceased) by Steven Kay v. Johnson & Johnson (talcum powder)                               |
| 276 | MT-17-00436   | Madho,Rita v. Johnson & Johnson (talcum powder)                                                          |
| 277 | MT-17-00440   | Arcuni,Patricia (DECEASED) by Phyllis Arcuni v. (talcum powder)                                          |
| 278 | MT-17-00560   | Dickerman,Kathy v. Cook (IVC filter)                                                                     |
| 279 | MT-17-00562   | Scouten,Teresa A (deceased) by Scouten,Kevin M v. Johnson & Johnson (talcum powder)                      |
| 280 | MT-17-00564   | Arroyo,Merida M. v. Johnson & Johnson (talcum powder)                                                    |
| 281 | MT-17-00576   | Winiarczyk,Karol L. v. Johnson & Johnson (talcum powder)                                                 |
| 282 | MT-17-00581   | Lonneville,Marcia (DECEASED) by Michael J. Lonneville v. (talcum powder)                                 |
| 283 | MT-17-00599   | Khalid,Shaista v. Johnson & Johnson (talcum powder)                                                      |
| 284 | MT-17-00654   | Roberts,Gina M v. Cook (IVC Filter)                                                                      |
| 285 | MT-17-00690   | Grame,Michelina v. Johnson & Johnson (talcum powder)                                                     |
| 286 | MT-17-00840   | Adragna,Doreen v. Johnson & Johnson (talcum powder)                                                      |
| 287 | MT-17-00842   | Golyski,Karen M. (Deceased) by Ohar, Pamela J. v. Johnson & Johnson (talcum powder)                      |
| 288 | MT-17-00844   | Kolesar,Gail K. v. Johnson & Johnson (talcum powder)                                                     |
| 289 | MT-17-00851   | Worsley,Charlotte v. Johnson & Johnson (talcum powder)                                                   |
| 290 | MT-17-00897   | Tietge,Hansi E. (Now Deceased - Needs Re-Filed) by Hartmut Tietge v. Johnson & Johnson (Talcum Powder)(CALIFORNIA) |
| 291 | MT-17-00906   | Viele,Denise(DECEASED) by Venessa Viele-Russo v. Johnson & Johnson (talcum powder)                       |
| 292 | MT-17-00938   | George,Lisa G. (Deceased) by George,Joe Don v. Johnson & Johnson (talcum powder)(CALIFORNIA)             |

Schedule 3
**The Barnes Firm Cases**

|     | Matter No. | Client Name/Caption |
|-----|------------|---------------------|
| 293 | MT-17-00940 | Hayes,Kathleen A. (Deceased) by Hayes,Robert J. v. Johnson & Johnson (talcum powder) |
| 294 | MT-17-00999 | DeClerck,Diane M. v. Johnson & Johnson (talcum powder) |
| 295 | MT-17-01002 | Calviello,Geraldine S. v. Johnson & Johnson (talcum powder) |
| 296 | MT-17-01073 | Weber,Mary A (Now Deceased - Needs to be Re-filed) by Nancy Alden / Walter Weber  v. Johnson & Johnson (talcum powder) |
| 297 | MT-17-01122 | Cleary,Pamela (Deceased) by Sylvester Cleary v. Johnson & Johnson (talcum powder) |
| 298 | MT-17-01124 | Norton,Christine (Deceased) by John Norton v. Johnson & Johnson (talcum powder) |
| 299 | MT-17-01130 | Fox,Lillian O. (DECEASED) by Jerri Ritter v. (talcum powder) |
| 300 | MT-17-01133 | Hunt,Sarah (DECEASED) by Michael Hunt v. Johnson & Johnson (talcum powder) |
| 301 | MT-17-01169 | Gilchrist,Natalie (Deceased) by Talitha Gilchrist v. 3M Company & Arizant Healthcare, Inc. (Bair Hugger) |
| 302 | MT-17-01173 | Reda,Emilia (Deceased) by Romani,Vivian v. Johnson & Johnson (talcum powder) |
| 303 | MT-17-01243 | Bryant,Dixie R (Deceased) by Bryant,Christopher L v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 304 | MT-17-01361 | Friedman,Madeline (Deceased) by Zigman,Robin v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 305 | MT-17-01383 | O'Connor,Linda E. v. Johnson & Johnson (talcum powder) |
| 306 | MT-17-01507 | Chudyk, Kristine M. v. Johnson & Johnson (talcum powder) |
| 307 | MT-17-01510 | Zanghi,Frances v. Johnson & Johnson (talcum powder) |
| 308 | MT-17-01515 | Flunder,Joanne v. Johnson & Johnson (talcum powder) |
| 309 | MT-17-01527 | Contant,Sarah v. Cook (IVC Filter) |
| 310 | MT-17-01577 | Baran,Irena (DECEASED) by Emilia Baran v. Johnson & Johnson (talcum powder) |
| 311 | MT-17-01615 | Wheeler,Christina R.(f/k/a Ferg) v. Johnson & Johnson (talcum powder) |
| 312 | MT-17-01626 | Wallace,Frances(Deceased) by Kavita Wallace v. Johnson & Johnson (talcum powder) |
| 313 | MT-17-01628 | Castiglione,JeanRose (DECEASED) by Robert Castiglione v. Johnson & Johnson (talcum powder) |
| 314 | MT-17-01777 | Listengart,Janie B. v. Johnson & Johnson (talcum powder) |
| 315 | MT-17-01779 | Barber-Botzko, Gloria J. (Deceased) by Tiffany Peay v. Johnson & Johnson (talcum powder) |
| 316 | MT-17-01780 | Conlin,Rebecca v. Smith & Nephew (hip replacement) |

**Schedule 3**
**The Barnes Firm Cases**

| | Matter No. | Client Name/Caption |
|---|---|---|
| 317 | MT-17-01815 | Whitehead,Diana J. (Deceased) by Walter Whitehead Jr. v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 318 | MT-17-01825 | Khan,Shaira v. Johnson & Johnson (talcum powder) |
| 319 | MT-17-01826 | Entz,Carole (DECEASED) by George Entz v. (talcum powder) |
| 320 | MT-17-01836 | Morra,Denise v. Johnson & Johnson (talcum powder) |
| 321 | MT-17-01869 | Mikulka,Lois J. v. Johnson & Johnson (talcum powder) |
| 322 | MT-17-01871 | Lee,Doreen L. v. Johnson & Johnson (talcum powder) |
| 323 | MT-17-01872 | Suarez,Lucy(Deceased) by Paul Suarez v. Johnson & Johnson (talcum powder) |
| 324 | MT-17-01880 | Scott,Ruth (Deceased) by Grier,Regina v. Johnson & Johnson (talcum powder) |
| 325 | MT-17-01888 | Ballzeigler-Thompson,Celeste v. Smith & Nephew (hip replacement) |
| 326 | MT-17-01889 | Condello,Donna A. v. Johnson & Johnson (talcum powder) |
| 327 | MT-17-01892 | Scolamiero,Jill (DECEASED) by Michael Scolamiero v. (talcum powder) |
| 328 | MT-17-01920 | Polite,Cassandra A. v. Johnson & Johnson (talcum powder) |
| 329 | MT-17-01931 | Weiss,Iris (DECEASED) by Carl Weiss v. (talcum powder) |
| 330 | MT-17-01962 | Carpen,Nandikumarie (now deceased - Needs Re-Filed) by Thomas Carpen v. Johnson & Johnson (talcum powder) |
| 331 | MT-17-02014 | Riggio,Lena (Deceased) By Joanne B. Tamburello v. Johnson & Johnson (talcum powder) |
| 332 | MT-17-02051 | VanLeuwen,Chris J. v. Smith & Nephew (hip replacement) |
| 333 | MT-17-02119 | Sharifirad,Afshan v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 334 | MT-17-02179 | Waldron,Karen L. v. Johnson & Johnson (talcum powder) |
| 335 | MT-17-02180 | Hollander,Joan S.v. Johnson & Johnson (talcum powder) |
| 336 | MT-17-02182 | Cassella,Silveria v. Johnson & Johnson (talcum powder) |
| 337 | MT-17-02185 | Stiegler,Jacqueline (DECEASED) by James Stiegler v. (talcum powder) |
| 338 | MT-17-02212 | Suess,Lizbeth M. v. Johnson & Johnson (talcum powder) |
| 339 | MT-17-02219 | Palumbo,Claudia (DECEASED) by Lauren Faicco v. (talcum powder) |
| 340 | MT-17-02251 | Hunter,Diane (now deceased -Needs Re-Filed) by John Hunter (TAKE AWAY) v. Johnson & Johnson (talcum powder) |
| 341 | MT-17-02371 | Freier,Catherine M. v. Johnson & Johnson (talcum powder) |
| 342 | MT-17-02374 | Johann,Sylvia K v. Johnson & Johnson (talcum powder) |
| 343 | MT-17-02380 | Pace,Willa (Now Deceased - Needs Re-Filed) by Lasonya Broadus v. Johnson & Johnson (Talcum Powder) |

**Schedule 3**
**The Barnes Firm Cases**

|     | Matter No. | Client Name/Caption |
| --- | --- | --- |
| 344 | MT-17-02383 | Woodyard,Madlyn P. (Deceased) v. Johnson & Johnson (Talcum Powder)(CALIFORNIA) |
| 345 | MT-17-02425 | Hamilton,Esther (DECEASED) by Pearlie Myles v. (talcum powder) |
| 346 | MT-17-02575 | Hawes,Doreen A. (Deceased) by Hawes,Lawrence v. Johnson & Johnson (talcum powder) |
| 347 | MT-17-02659 | Skoutelas,Vasiliki v. Johnson & Johnson (talcum powder) |
| 348 | MT-17-02665 | Kye,Allison (Deceased) by Sherron Kye v. Johnson & Johnson (talcum powder) |
| 349 | MT-17-02677 | Glaser,Gloria (Deceased) by Jonathan Glaser v. Johnson & Johnson (talcum powder) |
| 350 | MT-17-02678 | Balsamo,Victoria F. (deceased) by Colon,Donna M. v. Johnson & Johnson (talcum powder) |
| 351 | MT-17-02695 | Miller,Doris M. (Now Deceased - Needs Re-Filed) by Denise Miller v. Johnson & Johnson (Talcum Powder) |
| 352 | MT-17-02894 | Wagner,Barbara J. v. Johnson & Johnson (talcum powder) |
| 353 | MT-17-02896 | Melville,Joanne M. v. Johnson & Johnson (talcum powder) |
| 354 | MT-17-02898 | DeWall,Connie L. v. Johnson & Johnson (talcum powder) |
| 355 | MT-17-02902 | Matteson,Kathleen J. (Now Deceased - Needs Re-Filed) by Jennifer Matteson v. Johnson & Johnson (talcum powder) |
| 356 | MT-17-02972 | Grace,Kay F. (deceased - Needs Re-Filed) by Geoffrey Grace v. Johnson & Johnson (talcum powder) |
| 357 | MT-17-02986 | Katz,Roberta L. (now deceased - Needs Re-Filed) by Nanci J. Mendes v. Johnson & Johnson (talcum powder) |
| 358 | MT-17-03220 | Southworth,Sharon(Deceased) by Mark Southworth v. Johnson & Johnson (talcum powder) |
| 359 | MT-17-03310 | Corsetti,Salma v. Johnson & Johnson (talcum powder) |
| 360 | MT-17-03313 | Koumoullos Du Purton,Panagiota v. Johnson & Johnson(talcum powder) |
| 361 | MT-17-03382 | Reczka,Joanne v. Johnson & Johnson (talcum powder) |
| 362 | MT-17-03383 | Knauss,Dean W. v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 363 | MT-17-03409 | Allback,Claire v. Johnson & Johnson (talcum powder) |
| 364 | MT-17-03460 | Riopedre,Rosa v. Johnson & Johnson (talcum powder) |
| 365 | MT-17-03477 | Stryjewski,Loretta A. (Deceased) by Karen Leonardi v. Johnson & Johnson (talcum powder) |
| 366 | MT-17-03518 | Fisher,Theresa v. Johnson & Johnson (talcum powder) |
| 367 | MT-17-03522 | Smoudianis,Christine v. Johnson & Johnson (talcum powder) |
| 368 | MT-17-03664 | Devita,Barbara A.(Deceased) by Gerard Devita v. Johnson & Johnson (talcum powder) |

**Schedule 3**
**The Barnes Firm Cases**

|     | Matter No. | Client Name/Caption |
| --- | --- | --- |
| 369 | MT-17-03674 | Hansen,Stanley (now deceased) v. Smith & Nephew (hip replacement) |
| 370 | MT-17-03709 | Williams,Glenda L. (deceased) by Kim E. Williams v. Johnson & Johnson (talcum powder) |
| 371 | MT-17-03841 | Francis,Evelyn (Deceased) by Michael Francis v. Johnson & Johnson (talcum powder) |
| 372 | MT-17-03899 | Kent,Lori A. v. Johnson & Johnson (talcum powder) |
| 373 | MT-17-03928 | Winslow,Cindy D. v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 374 | MT-17-03972 | Rothenberger,Alice K v. Ethicon (Physiomesh hernia mesh) |
| 375 | MT-17-04098 | Stahlman,Darlene J. v. Johnson & Johnson (talcum powder) |
| 376 | MT-17-04220 | Knauf,Marianne (DECEASED) by Alan Knauf v. (talcum powder) |
| 377 | MT-17-04273 | Sweat,Roberta L. (Deceased) by Esthmon Sweat (now deceased - Needs Re-Filed by Kelly Sweat) v. Johnson & Johnson (talcum powder) |
| 378 | MT-17-04372 | Ross,Virginia M. (Deceased) by Joyce Wilson v. Johnson & Johnson (talcum powder) |
| 379 | MT-17-04402 | Brundage-Brown,Joyce (DECEASED) by Stacey Lynn Fuqua v. (talcum powder) |
| 380 | MT-17-04405 | Wagner,Eliza J.v. Johnson & Johnson (talcum powder) |
| 381 | MT-17-04408 | Caba,Juana v. Johnson & Johnson (talcum powder) |
| 382 | MT-17-05011 | Young,Marta B. (DECEASED) by Thomas Young (now deceased - Needs Re-Filed) Theresa Mynatt v. Johnson & Johnson (talcum powder) |
| 383 | MT-17-05050 | Laruccia, Beatrice (DECEASED) by Jerome Laruccia v. (talcum powder) |
| 384 | MT-17-05260 | Racioppo,Marie G.(deceased) by Anthony Racioppo v. Johnson & Johnson (talcum powder) |
| 385 | MT-17-05289 | Baptiste,Sommers v. Cook (IVC Filter) |
| 386 | MT-17-05447 | Podmore,Margaret v. Johnson & Johnson (talcum powder) |
| 387 | MT-17-05588 | Parmar,Kokila H. v. Johnson & Johnson (talcum powder) |
| 388 | MT-17-06226 | Macli,Charles v. Ethicon (Physiomesh hernia mesh) |
| 389 | MT-17-06316 | Ryan,William B. v. Smith & Nephew (hip replacement) |
| 390 | MT-17-06319 | Miles,Abraham I. v. Ethicon (Physiomesh hernia mesh) |
| 391 | MT-17-06350 | Lewis,Stacey v. Cook (IVC Filter) |
| 392 | MT-17-06448 | Dunn,Charles A. v. Smith & Nephew (hip replacement) |
| 393 | MT-17-06451 | DeJohn,Colleen L. v. Smith & Nephew (hip replacement) |

**Schedule 3**
**The Barnes Firm Cases**

|     | Matter No.   | Client Name/Caption |
|-----|--------------|---------------------|
| 394 | MT-17-06663  | Acton,Elizabeth A. v. Johnson & Johnson (talcum powder) |
| 395 | MT-17-06719  | Zaleski,Genevieve T. (Deceased) by Victor Zaleski v. Johnson & Johnson (talcum powder) |
| 396 | MT-17-06893  | Hofmann,Michael W. v. Howmedica Osteonics (Stryker LFIT hip) |
| 397 | MT-18-00017  | Klyczek,Antoinette J (Deceased) by Klyczek,Thomas J v. Johnson & Johnson (talcum powder) |
| 398 | MT-18-00443  | Cuevas,Braudelina (DECEASED) by Georgina Ortiz v. Johnson & Johnson (talcum powder) |
| 399 | MT-18-00638  | Salzmann,Jean E v. Johnson & Johnson (talcum powder) |
| 400 | MT-18-00696  | Van Houten,David A v. 3M Company & Arizant Healthcare (Bair Hugger) |
| 401 | MT-18-01020  | Jordan,Ann Marie(DECEASED) by Lisa Ann Lawrence v. (talcum powder) |
| 402 | MT-18-01058  | Whelan,Jess David v. Smith & Nephew (hip replacement) |
| 403 | MT-18-01091  | LePore,Gale v. Johnson & Johnson (talcum powder) |
| 404 | MT-18-01509  | Dubashi,Izzeh v. Bard (hernia mesh) |
| 405 | MT-18-01617  | Dublino,Jeffrey v. Bard (hernia mesh) |
| 406 | MT-18-01713  | Lambert,Fritz v. Bard (hernia mesh) |
| 407 | MT-18-01715  | Hill,Dorothy v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 408 | MT-18-01965  | Fitzsimmons,Timothy (Now Deceased) by Patricia Beardsly v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 409 | MT-18-01990  | Rodriguez,Carmen D. (DECEASED) by Rolando Montanez v. Johnson & Johnson (talcum powder) |
| 410 | MT-18-02173  | Mongone,Angelina(Deceased) by Athanasio,Barbara v. Johnson & Johnson (Talcum Powder) |
| 411 | MT-18-02389  | Keukelaar,Jean A. v. 3M Company & Arizant Healthcare (Bair Hugger) |
| 412 | MT-18-02480  | Vavara,Cynthia v. Monsanto Company et al (Roundup) |
| 413 | MT-18-02636  | Wiggins,Larry v. Bard (hernia mesh) |
| 414 | MT-18-02754  | Jasinski,Daniel v. Ethicon (Physiomesh hernia mesh) |
| 415 | MT-18-02755  | Muller,James v. Bard (hernia mesh) |
| 416 | MT-18-02984  | Maass,Kathleen v. Johnson & Johnson (talcum powder) |
| 417 | MT-18-03155  | Lee,Calvin J. III v. Bard (hernia mesh) |
| 418 | MT-18-03184  | Shipley,Diane G. v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 419 | MT-18-03187  | Carswell,Tanya (Deceased) by Charisma Ruffin v. (BARD Hernia Mesh) |
| 420 | MT-18-03290  | Thompkins,Dianna S. (Deceased) by Albert Thompkins v. Johnson & Johnson (talcum powder) |
| 421 | MT-18-03481  | Gervais,Sally J. v. Johnson & Johnson (talcum powder) |

**Schedule 3**
**The Barnes Firm Cases**

|  | Matter No. | Client Name/Caption |
|---|---|---|
| 422 | MT-18-03484 | Pietrzak,David (Deceased) by Selden,Joanne v. Monsanto Company et al (RoundUp) |
| 423 | MT-19-00091 | Winslow, Cindy D. v. Bard (hernia mesh) |
| 424 | MT-19-00172 | Cimino,Laura (Now Deceased - Needs Re-Filed) by Raymond A. Cain v. Johnson & Johnson (talcum powder) |
| 425 | MT-19-00175 | Meirowitz,Harriett L. (Deceased) by Clifford Meirowitz v. Johnson & Johnson (talcum powder) |
| 426 | MT-19-00413 | Williams,Jedword v. Ethicon (Physiomesh hernia mesh) |
| 427 | MT-19-00513 | Badzinski,Daniel v. Monsanto Company et al (Roundup) |
| 428 | MT-19-00537 | McGathy,Chris v. Bard (hernia mesh) |
| 429 | MT-19-00752 | Carrow, Lori (Now deceased - needs re-filed) by James Carrow v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 430 | MT-19-00770 | Torres,Kevin v. 3M Company (Combat Arms Earplugs) |
| 431 | MT-19-00851 | Aponte,Elias v. 3M Company (Combat Arms Earplugs) |
| 432 | MT-19-00927 | Jones,Mauricio v. 3M Company (Combat Arms Earplugs) |
| 433 | MT-19-00990 | Foster,Sean v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 434 | MT-19-01003 | Eleazer,Willie v. Bard (hernia mesh) |
| 435 | MT-19-01076 | Wittman,Jacqueline v. Bard (hernia mesh) |
| 436 | MT-19-01078 | Liguori,Michael W (Sr.) v. 3M Company & Arizant Healthcare (Bair Hugger) |
| 437 | MT-19-01101 | Shelley, Bonnie v. Atrium Medical, et al. (C-Qur Hernia mesh) |
| 438 | MT-19-01244 | Tedmann,Raymond (now deceased) by Raymond Tiedemann v. Bard (hernia mesh) |
| 439 | MT-19-01340 | Strozewski,Terence v. IN SUIT (Valsartan) |
| 440 | MT-19-01394 | Janiga,Linda (Now Deceased - Needs Re-Filed) by Jennifer Kuebler v. Johnson & Johnson (talcum powder) |
| 441 | MT-19-01427 | Kaier,Justin v. 3M Company (Combat Arms Earplugs) |
| 442 | MT-19-01506 | Pappas,Thomas v. Bard (hernia mesh) |
| 443 | MT-19-01581 | Goodridge,Cammie v. 3M Company (Combat Arms Earplugs) |
| 444 | MT-19-01607 | Manley,Deborah v. Bard (hernia mesh) |
| 445 | MT-19-01643 | Abrankian,Madelene v. IN SUIT (Valsartan) |
| 446 | MT-19-01644 | Lynch,George v. 3M Company (Combat Arms Earplugs) |
| 447 | MT-19-01781 | Lakso,Bruce v. Monsanto Company et al (Roundup) |
| 448 | MT-19-01881 | Corey,Debra v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 449 | MT-19-01883 | Nelson,Jonathan v. 3M Company (Combat Arms Earplugs) |
| 450 | MT-19-01885 | Miller,Antonio v. Bard (hernia mesh) |
| 451 | MT-19-01892 | Bradley,Linford v. Bard (hernia mesh) |
| 452 | MT-19-01917 | Timpano,Nancy (Deceased) by Gerard Timpano v. Johnson & Johnson (talcum powder) |

**Schedule 3**
**The Barnes Firm Cases**

|     | Matter No. | Client Name/Caption |
| --- | --- | --- |
| 453 | MT-19-01940 | Beightol,Josephine (Now Deceased - Needs Re-Filed) by Pamela J. Lynden v. Bard (hernia mesh) |
| 454 | MT-19-01997 | Irizarry,Octavio v. 3M Company (Combat Arms Earplugs) |
| 455 | MT-19-02033 | Wagner,Timothy v. Bard (hernia mesh) |
| 456 | MT-19-02085 | Walker,Elizabeth v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 457 | MT-19-02115 | Saldana,Narciso v. 3M Company (Combat Arms Earplugs) |
| 458 | MT-19-02177 | Young,Lester v. IN SUIT (Valsartan) |
| 459 | MT-19-02259 | Ali,Jalila v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 460 | MT-19-02261 | Kroll,Angeline v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 461 | MT-19-02262 | Brown,Daisy v. IN SUIT (Losartan) |
| 462 | MT-19-02263 | Nesbitt,John v. Monsanto Company et al (RoundUp) |
| 463 | MT-19-02398 | Leys,David v. Monsanto Company et al (RoundUp) |
| 464 | MT-19-02400 | Langan,Travis v. 3M Company (Combat Arms Earplugs) |
| 465 | MT-19-02431 | Faut,Todd v. Monsanto Company et al (RoundUp) |
| 466 | MT-19-02466 | Taylor,Cynthia v. IN SUIT (Valsartan) |
| 467 | MT-19-02686 | Pichardo,Luis v. 3M Company (Combat Arms Earplugs) |
| 468 | MT-19-02688 | Mussinan,Eric v. Ethicon (Physiomesh hernia mesh) |
| 469 | MT-17-01508 | Knight,Willie v. Smith & Nephew (hip replacement) |
| 470 | MT-19-02771 | Sovaras,Kostantinos v. 3M Company (Combat Arms Earplugs) |
| 471 | MT-19-02815 | Laughlin,Edward v. Bard (hernia mesh) |
| 472 | MT-19-02946 | Marx,Carol v. Bard (hernia mesh) |
| 473 | MT-19-02951 | Bell,Marty v. Bard (hernia mesh) |
| 474 | MT-19-02969 | Potter,Aaron v. Monsanto Company et al (Roundup) |
| 475 | MT-19-03160 | Goodman,Donald v. Bard (hernia mesh) |
| 476 | MT-19-03266 | Brown,Jonathan v. 3M Company (Combat Arms Earplugs) |
| 477 | MT-19-03267 | Hillpot,Francine v. Monsanto Company et al (Roundup) |
| 478 | MT-19-03268 | Zarb,Cecelia (DECEASED) by Theresa Karmel v. (talcum powder) |
| 479 | MT-19-03269 | Duru,Justine v. Bard (Hernia Mesh) |
| 480 | MT-19-03359 | Rodriguez,Kathleen L. v. Johnson & Johnson (talcum powder) |
| 481 | MT-20-00069 | Beckwith,April D v. Bard (hernia mesh) |
| 482 | MT-20-00171 | Barzac,George v. (Zantac) |
| 483 | MT-20-00173 | Loveland,Nancy v. Johnson & Johnson (talcum powder) |
| 484 | MT-20-00174 | Lee,Phillip v. Monsanto Company et al (RoundUp) |
| 485 | MT-20-00238 | Penndorf,Phylis (DECEASED) by Henry Penndorf v. (talcum powder) |
| 486 | MT-20-00277 | Zicchinelli,Michael v. Bard (hernia mesh) |
| 487 | MT-20-00279 | Brundidge,Mary L. v. Johnson & Johnson (talcum powder) |
| 488 | MT-20-00359 | Wolf,Jessica v. 3M Company (Combat Arms Earplugs) |

Schedule 3
**The Barnes Firm Cases**

|  | Matter No. | Client Name/Caption |
|---|---|---|
| 489 | MT-20-00362 | Crawford,Michael v. Atrium Medical, et al. (C-Qur hernia mesh) |
| 490 | MT-20-00429 | Bauman,Norman C. III v. Monsanto Company et al (RoundUp) |
| 491 | MT-20-00458 | Sobotka,Helen T. (Deceased) by Karen Zuranski v. Johnson & Johnson (talcum powder) |
| 492 | MT-20-00463 | Kalenda,Brandon v. 3M Company (Combat Arms Earplugs) |
| 493 | MT-20-00473 | Montes,Luis v. 3M Company (Combat Arms Earplugs) |
| 494 | MT-20-00704 | Gramlich,Jeffrey v. 3M Company (Combat Arms Earplugs) |
| 495 | MT-20-00792 | Gulcharan,Joyce v. Bard (hernia mesh) |
| 496 | MT-20-00819 | Antonacci,Kathleen v. IN SUIT (Valsartan) |
| 497 | MT-20-00889 | Chrisman,Margaret v. Monsanto Company et al (Roundup) |
| 498 | MT-20-00917 | Liesinger,Mary Ann v. Monsanto Company et al. (Roundup) |
| 499 | MT-20-00945 | Filicetti,Karen M.  v. Johnson & Johnson (talcum powder) |
| 500 | MT-20-00978 | Quiles,Angela v. IN SUIT (Losartan) |
| 501 | MT-20-00992 | Russell,Jerry v. 3M Company (Combat Arms Earplugs) |
| 502 | MT-20-01127 | Bergman,Jennifer v. (Zantac) |
| 503 | MT-20-01130 | Komm,Leon v. Monsanto Company et al (Roundup) |
| 504 | MT-20-01211 | Thomas,Maxine v. Johnson & Johnson (talcum powder) |
| 505 | MT-20-01230 | Hammett,Richard v. Monsanto Company et al (Roundup) |
| 506 | MT-20-01248 | Slater,Mary E. (Deceased) by Carl L. Slater v. Johnson & Johnson (talcum powder) |
| 507 | MT-20-01483 | Barbour,Colleen v. Bard (hernia mesh) |
| 508 | MT-20-01485 | Gonzalez,Orlando v. Bard (hernia mesh) |
| 509 | MT-20-01539 | Rejhon,Richard v. 3M Company (Combat Arms Earplugs) |
| 510 | MT-20-01681 | Greenlick,Luellen v. Johnson & Johnson (talcum powder) |
| 511 | MT-20-01708 | Davis,Leon Jr. v. 3M Company (Combat Arms Earplugs) |
| 512 | MT-21-00450 | Chrisley,Isabelle (DECEASED) by Carol Ruggels v. (talcum powder) |
| 513 | MT-21-00571 | Caffrey,William v. Bard (hernia mesh) |
| 514 | MT-21-00747 | Velazquez,Linnette v. Bard (hernia mesh) |
| 515 | MT-21-00857 | Morales,Ephraim v. Bard (hernia mesh) |
| 516 | MT-21-01557 | Henry,Brandon T. v. Bard (hernia mesh) |
| 517 | MT-21-01697 | Wenzel,Hildegard (Deceased) by Erin Cavalieri v. (Roundup) |
| 518 | MT-17-02311 | Bennett,Dorothy M. (Deceased) |
| 519 | MT-16-06444 | Jones,Barbara J. (Deceased) |
| 520 | MT-16-06512 | Mattice,Bessie (Deceased) |
| 521 | MT-17-02746 | Munoz,Sharon |
| 522 | MT-16-04709 | Porcher,Claudia C. |
| 523 | MT-16-06257 | Vega,Darlene M. |

**Schedule 3**
**The Barnes Firm Cases**

| | Matter No. | Client Name/Caption |
|---|---|---|
| 524 | MT-16-04716 | Litvin,Eileen (Deceased) |
| 525 | MT-03350-TALC16 | Aguilar,Maggie O. |
| 526 | MT-17-02171 | Bergheger,Susan (Deceased) |
| 527 | MT-16-06112 | Lumpkin,Mary (Deceased) |
| 528 | MT-16-05768 | Pilcher,Brenda E. |
| 529 | MT-01228-TES15 | Greaney,Lyndon (Deceased) |
| 530 | MT-16-05732 | Ossen,Beverly (Deceased) |
| 531 | MT-16-07098 | Tumeo,Ann (Deceased) |
| 532 | MT-17-02119 | Sharifirad,Afshan |
| 533 | MT-03269-TALC16 | Marinaro,Debbie A. |
| 534 | MT-17-00938 | Geroge,Lisa G. (Deceased) |
| 535 | MT-16-04878 | Flores,Carmen |
| 536 | MT-17-01361 | Friedman,Madeline (Deceased) |
| 537 | MT-16-05836 | Eishen,Diane (Deceased) |
| 538 | MT-17-02383 | Woodyard,Madlyn P. (Deceased) |
| 539 | MT-16-06612 | Stevenson,David S. |
| 540 | MT-16-05617 | Aribon,Judith Ann (Deceased) |
| 541 | MT-17-01243 | Bryant,Dixie R. (Deceased) |
| 542 | MT-16-07736 | Burley,Erin (Deceased) |
| 543 | MT-16-03489 | Petty,Gabriele |
| 544 | MT-17-00897 | Tietge,Hansi E. |
| 545 | MT-17-01815 | Whitehead,Diana J. (Deceased) |
| 546 | MT-17-03379-CA | Mason,Linda (Deceased) |
| 547 | MT-17-01200 | Shaw,Matthew v. Janssen Research & Development et al (Xarelto)(CALIFORNIA) |
| 548 | MT-16-04351 | Jackson,Patricia O. (DECEASED) by Roy Jackson, Jr. v. Johnson & Johnson (talcum powder) (CALIFORNIA) |
| 549 | MT-03269-TALC16 | Marinaro,Debbie A. v. Johnson & Johnson (talcum powder) (CALIFORNIA) |
| 550 | MT-16-03489 | Petty,Gabriele (Now Deceased - Needs Re-Filed) by Lonnie LLoyd v. Johnson & Johnson (talcum powder) (CALIFORNIA) |
| 551 | MT-16-04878 | Flores,Carmen v. Johnson & Johnson (talcum powder)(California) |
| 552 | MT-16-05617 | Aribon,Judith Ann (deceased) by Aribon,Gregory v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 553 | MT-16-05732 | Ossen,Beverly (deceased) v. Johnson & Johnson (talcum powder)(CALIFORNIA) |

<u>Schedule 3</u>
**The Barnes Firm Cases**

|  | Matter No. | Client Name/Caption |
|---|---|---|
| 554 | MT-16-05836 | Eishen,Diane (LEGAL NULLITY Now Deceased - Needs Re-Filed) by Nicholas Skorka v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 555 | MT-16-07736 | Burley,Erin (Now Deceased) - Needs Re-Filed) by Burley,Barbara v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 556 | MT-16-07098 | Tumeo,Ann (DECEASED) by Vincent Tumeo v. Johnson & Johnson (talcum powder)(CA) – Tumeo |
| 557 | MT-17-00897 | Tietge,Hansi E. (Now Deceased - Needs Re-Filed) by Hartmut Tietge v. Johnson & Johnson (Talcum Powder)(CALIFORNIA) |
| 558 | MT-17-00938 | George,Lisa G. (Deceased) by George,Joe Don v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 559 | MT-17-01243 | Bryant,Dixie R (Deceased) by Bryant,Christopher L v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 560 | MT-17-01361 | Friedman,Madeline (Deceased) by Zigman,Robin v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 561 | MT-17-01815 | Whitehead,Diana J. (Deceased) by Walter Whitehead Jr. v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 562 | MT-17-02119 | Sharifirad,Afshan v. Johnson & Johnson (talcum powder)(CALIFORNIA) |
| 563 | MT-17-02383 | Woodyard,Madlyn P. (Deceased) v. Johnson & Johnson (Talcum Powder)(CALIFORNIA) |
| 564 | MT-20-01899 | Houseknecht,Eric v. (Physiomesh hernia mesh) |
| 565 | MT-20-01900 | Persichini,Frank v. Bard (hernia mesh) |
| 566 | MT-20-02109 | Rivera,Jennifer A. v. Bard (hernia mesh) |
| 567 | MT-20-02242 | Salerno,Wanda v. Johnson & Johnson (talcum powder) |
| 568 | MT-21-00062 | Pierce,Paul v. Monsanto Company et al (Roundup) |
| 569 | MT-21-00077 | Palmer (f/k/a Graca),Tiffany v. 3M Company (Combat Arms Earplugs) |
| 570 | MT-21-00152 | Matela,Joseph v. IN SUIT (Valsartan) |
| 571 | MT-21-00218 | Revans,Howard v. 3M Company (Combat Arms Earplugs) |
| 572 | MT-21-00220 | Ratajczak,Lelanie v. Johnson & Johnson (talcum powder) |
| 573 | MT-21-00233 | Gonzalez,Gloria v. (Zantac) |
| 574 | MT-21-00281 | Duff,Ray (Now Deceased) by Brenda Duff v. Monsanto Company et al (RoundUp) |
| 575 | MT-21-00282 | Pastuszynski,Richard v. Bard (hernia mesh) |
| 576 | MT-21-00291 | Cudney,Beverly (DECEASED) by Craig Cudney v. (Zantac) |
| 577 | MT-21-00309 | Pichardo,Ana v. Bard (hernia mesh) |
| 578 | MT-21-00365 | Jackson,Garrett v. 3M Company (Combat Arms Earplugs) |

Schedule 3
The Barnes Firm Cases

|     | Matter No. | Client Name/Caption |
|-----|-----------|---------------------|
| 579 | MT-21-00366 | Cavigliano,Theresa C. (DECEASED) by Joseph Cavigliano v. (BARD Hernia Mesh) |
| 580 | MT-21-00409 | Penksa,Frank v. Bard (hernia mesh) |
| 581 | MT-21-00447 | Dowdall,Bernard J. (DECEASED) by Jacqueline Dowdall v. (Zantac) |
| 582 | MT-21-00449 | Sinibaldi,Bernadette v. Johnson & Johnson (talcum powder) |
| 583 | MT-21-00476 | Rodriguez,Andres v. Bard (hernia mesh) |
| 584 | MT-21-00553 | Pasternak,Gerald (Now Deceased) by Dorothy Pasternak v. Monsanto Company et al (Roundup) |
| 585 | MT-21-00554 | Nusbaum,Richard v. Monsanto Company et al (Roundup) |
| 586 | MT-21-00555 | Steele Jr.,Albert J. (DECEASED) by Albert Steele v. Bard (hernia mesh) |
| 587 | MT-21-00586 | Shay,Janet v. Johnson & Johnson (talcum powder) |
| 588 | MT-21-00593 | Farrell,Sean v. 3M Company (Combat Arms Earplugs) |
| 589 | MT-21-00612 | Bostic,Clifton v. 3M Company (Combat Arms Earplugs) |
| 590 | MT-21-00726 | Roy,Jared v. 3M Company (Combat Arms Earplugs) |
| 591 | MT-21-00756 | Balconi,Crocifissa v. Bard (hernia mesh) |
| 592 | MT-21-00901 | Abraham,Theresa Belinda v. 3M Company (Combat Arms Earplugs) |
| 593 | MT-21-00954 | McCartney,Patrick T. v. 3M Company (Combat Arms Earplugs) |
| 594 | MT-21-01104 | Uruena,Jesus v. 3M Company (Combat Arms Earplugs) |
| 595 | MT-21-01135 | Flemming,Randolph v. 3M Company (Combat Arms Earplugs) |
| 596 | MT-21-01198 | Martinez,Elizabeth v. Bard (hernia mesh) |
| 597 | MT-21-01199 | CernaCastillo,Nestor v. 3M Company (Combat Arms Earplugs) |
| 598 | MT-21-01200 | Owens,Karen (DECEASED) by Alisann Farley v. (talcum powder) |
| 599 | MT-21-01229 | Croome,Thomas v. Bard (hernia mesh) |
| 600 | MT-21-01317 | Struzik,Edward v. Monsanto Company et al (Roundup) |
| 601 | MT-21-01408 | LoBianco,George v. Monsanto Company et al (Roundup) |
| 602 | MT-21-01447 | Henry,Brandon T. v. 3M Company (Combat Arms Earplugs) |
| 603 | MT-21-01498 | Caracciolo,John v. Bard (hernia mesh) |
| 604 | MT-21-01499 | Carson,Andrew F. v. 3M Company (Combat Arms Earplugs) |
| 605 | MT-21-01573 | Randall,Roosevelt A. v. 3M Company (Combat Arms Earplugs) |
| 606 | MT-21-01598 | Hayden,Steven E. v. 3M Company (Combat Arms Earplugs) |
| 607 | MT-21-01626 | Rodolfy,Peter J. v. 3M Company (Combat Arms Earplugs) |
| 608 | MT-21-01632 | Blank,Brian v. (Roundup) |
| 609 | MT-21-01723 | Evans,Aaron v. (Roundup) |

**Schedule 3**
**The Barnes Firm Cases**

|   | Matter No. | Client Name/Caption |
|---|---|---|
| 610 | MT-21-01731 | Cacavo,Pat v. (Paraquat) |
| 611 | MT-21-01732 | Valencia,Christian v. 3M Company (Combat Arms Earplugs) |
| 612 | MT-21-01774 | Gabrielli,Joseph (Deceased) by Joelle Gabrielli-Buccarelli v. (Roundup) |
| 613 | MT-21-01810 | Zaleski,Victor v. (Philips CPAP) |
| 614 | MT-21-01844 | Hudson,Robert v. (Roundup) |
| 615 | MT-21-01857 | DiGuardia,Salvatore, Sr.,(Deceased) by Salvatore DiGuardia, Jr. v. (Roundup) |
| 616 | MT-21-01873 | Bradley,Linda v. (Roundup) |
| 617 | MT-21-01896 | Balconi,John G. v. (Philips CPAP) |
| 618 | MT-21-01897 | Ashley,Brett v. (Philips CPAP) |
| 619 | MT-21-01899 | Simmons,Michael v. (Philips CPAP) |
| 620 | MT-21-01986 | Jackson,Dean v. 3M Company (Combat Arms Earplugs) |
| 621 | MT-21-02013 | Goudie,Arthur v. 3M Company (Combat Arms Earplugs) |
| 622 | MT-21-02034 | Campos,Christopher v. 3M Company (Combat Arms Earplugs) |
| 623 | MT-21-02042 | Leon,Kevin v. 3M Company (Combat Arms Earplugs) |
| 624 | MT-21-02138 | Rivera,Libby v. (Talcum Powder) |
| 625 | MT-21-02139 | Angielczyk,Thomas D.v. (Physiomesh hernia mesh) |
| 626 | MT-21-02140 | Estruch,Mark v. Monsanto Company et al. (Roundup) |
| 627 | MT-21-02179 | Kuloszewski,John v. (Zantac) |
| 628 | MT-22-00015 | Grzegrzolka,Andrzej v. 3M Company (Combat Arms Earplugs) |
| 629 | MT-22-00016 | Santillo,David v. Bard (hernia mesh) |
| 630 | MT-22-00054 | Suchan,Kelli v. Monsanto Company et al. (Roundup) |
| 631 | MT-22-00115 | Tresham,Daniel v. 3M Company (Combat Arms Earplugs) |
| 632 | MT-22-00124 | Kamarad,Edward Theodore v. 3M Company (Combat Arms Earplugs) |
| 633 | MT-22-00133 | Dusenbury,Thomas v. (Stryker LFIT hip) |
| 634 | MT-22-00151 | Polansky,Perry v. (Philips CPAP) |
| 635 | MT-22-00248 | Cellino,Michele F. v. (Talcum Powder) |
| 636 | MT-22-00258 | Riter,Gary K. v. (Stryker LFIT hip) |
| 637 | MT-22-00305 | Proctor,Irene v. (Roundup) |
| 638 | MT-22-00306 | Kraft,Philip v. 3M Company (Combat Arms Earplugs) |
| 639 | MT-22-00325 | Serwon,Mary Francine v. (talcum powder) |
| 640 | MT-22-00348 | Marzano,Rudolph v. (Philips CPAP) |
| 641 | MT-22-00538 | Riveros,Jorge v. 3M Company (Combat Arms Earplugs) |
| 642 | MT-22-00539 | Frueh, William Charles Jr. v. (Roundup) |
| 643 | MT-22-00540 | Hill,Thomas L. v. (Roundup) |
| 644 | MT-22-00606 | Saldana,Anthony v. 3M Company (Combat Arms Earplugs) |

**Schedule 3**
**The Barnes Firm Cases**

|   | Matter No. | Client Name/Caption |
|---|---|---|
| 645 | MT-22-00611 | Khan,Amy v. (henia mesh) |
| 646 | MT-22-00660 | Cress,Amber E. v. Bard (hernia mesh) |
| 647 | MT-22-00661 | Mark,John Michael v. (Philips CPAP) |
| 648 | MT-22-00662 | VanCourt,William v. 3M Company (Combat Arms Earplugs) |
| 649 | MT-22-00723 | Fildes,Thomas v. Bard (hernia mesh) |
| 650 | MT-22-00725 | Gublo,George M. v. (Philips CPAP) |
| 651 | MT-22-00726 | Adams,Joseph William v. (Stryker LFIT) |
| 652 | MT-22-00735 | Guzman,Sunilda POA Carmen Caro v. Bard (hernia mesh) |
| 653 | MT-22-00736 | Schumchyk,Jonathan David v. 3M Company (Combat Arms Earplugs) |
| 654 | MT-22-00737 | Casey,Robert v. 3M Company (Combat Arms Earplugs) |
| 655 | MT-22-00746 | Panepento,Mary Ann v. (talcum powder) |
| 656 | MT-22-00759 | Rozzano,Samuel (Deceased) by Brenda S. Jacobs-Rozzano v. (Philips CPAP) |
| 657 | MT-22-00784 | Edery,Michael v. (Philips CPAP) |
| 658 | MT-22-00831 | Brown,Deborah v. (Roundup) |
| 659 | MT-22-00860 | Bryson,Noelle Ann v. (ParaGard IUD) |
| 660 | MT-22-00909 | Faso,Alphonso v. (Roundup) |
| 661 | MT-22-00964 | Rusmijati-Giobbe,Vivi v. (talcum powder) |